Henry C. LINEBAUGH, Petitioner–
Appellant,

v.

Brian BELLEQUE, Respondent–
Appellee.

No. 09–35150.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted June 10, 2010.

Filed July 1, 2010.

Nell Brown, Assistant Federal Public Defender, Federal Public Defender's Office, Portland, OR, for Petitioner–Appellant.

Carolyn Alexander, Esquire, Assistant Attorney General, Office of the Oregon Attorney General, Salem, OR, for Respondent–Appellee.

Before: THOMPSON and McKEOWN, Circuit Judges, and TIMLIN, Senior District Judge.[*]

## MEMORANDUM [**]

Henry C. Linebaugh, a former Oregon state prisoner currently serving a term of post-prison supervision, appeals the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition challenging his convictions for three counts of sexual abuse of two sisters, ages nine and seven. Linebaugh asserts that he was deprived of his rights to due process and a fair trial under the Fourteenth Amendment to the United States Constitution when the prosecution suggested during closing argument that there were likely other instances of sexual abuse of the two sisters by Linebaugh than those testified to at trial,[1] and instead of granting defense counsel's request for a mistrial, the trial court merely sustained an objection to the argument and gave a short curative instruction to the jury advising it, "There is no evidence of any other abuse. As I indicated, you have to confine yourself to what you heard."

Linebaugh also contends that he was deprived of effective assistance of counsel under the Sixth Amendment to the United States Constitution in two respects. First, he claims that his trial counsel was constitutionally ineffective in failing to object to a number of comments made by the prosecution in the opening summation portion of its closing argument regarding the credibility and inflammatory nature of the testimony of the victims' brother.[2] Second, Linebaugh argues that his counsel was ineffective because he failed to adequately investigate whether the victims' mother caused her two daughters to fabricate the sexual abuse allegations against Linebaugh as part of a conspiracy to obtain his land for the benefit of her friends.

Because the parties are familiar with the facts, we do not recite them in detail. We review de novo the district court's decision to grant or deny a 28 U.S.C. § 2254 habeas corpus petition. *Jensen v. Pliler*, 439 F.3d 1086, 1088 (9th Cir.2006). Linebaugh's petition is governed by the Anti-

---

[*] The Honorable Robert J. Timlin, United States District Judge for the Central District of California, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Hereinafter referred to as the "more abuse" statement.

2. During oral argument, Petitioner conceded that he no longer contends that his trial counsel's failure to object to the prosecution's comment in opening summation that "[s]ometimes we talk more than we should" constitutes a factual basis for his ineffective assistance of counsel claim. Regarding any and all statements made by the prosecution in its closing argument about the victim's brother, his testimony, and his credibility, we conclude that Petitioner has fully exhausted his claim that his trial counsel was ineffective for failing to object to those comments and reject the State's argument that those factual bases have been procedurally defaulted.

Terrorism and Effective Death Penalty Act of 1996 ("AEDPA"). Under the AEDPA, a state prisoner is entitled to relief if the state court adjudication of a claim resulted in a decision that "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," or "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceedings." 28 U.S.C. § 2254(d)(1) & (2). We have jurisdiction under 28 U.S.C. § 1291 and § 2253 and affirm.

■ In evaluating Linebaugh's due process claim premised on the prosecution's "more abuse" statement made during opening summation, "[t]he relevant question is whether the prosecutors' comments 'so infected the trial with unfairness as to make the resulting conviction a denial of due process.'" *Darden v. Wainwright*, 477 U.S. 168, 181, 106 S.Ct. 2464, 91 L.Ed.2d 144 (1986) (quoting *Donnelly v. DeChristoforo*, 416 U.S. 637, 643, 94 S.Ct. 1868, 40 L.Ed.2d 431 (1974)). The district court correctly found that the state court's denial of Linebaugh's due process claim is entitled to deference. Linebaugh's trial counsel immediately moved for a mistrial upon the prosecution making the "more abuse" statement, and the prosecution conceded that there was no admitted evidence of any other abuse. While refraining from granting a mistrial, the trial court promptly sustained an objection to the comment and gave to the jury the curative instruction recited above. Moreover, the prosecution did not repeat the comment in final summation, defense counsel presented a strong closing argument, and the jury was instructed that closing arguments are not evidence. Evaluating the "more abuse" statement in the context of the entire proceedings—including the other allegedly objectionable statements the prosecution made in opening summation with respect to the credibility and testimony of the

victims' brother—it does not establish sufficient prejudice warranting habeas relief. *Sechrest v. Ignacio*, 549 F.3d 789, 812 (9th Cir.2008).

In addition, the state post-conviction relief court's denial of Linebaugh's petition for post-conviction relief was not "contrary to, or an unreasonable application of" the standard for ineffective assistance of counsel claims established in *Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). 28 U.S.C. § 2254(d)(1). Nor was it based on an unreasonable determination of the facts. 28 U.S.C. § 2254(d)(2).

■ First, Linebaugh's claim that his trial counsel was ineffective for failing to object to certain comments that the prosecution made in closing argument regarding the credibility and testimony of the victims' brother is without merit. "Because many lawyers refrain from objecting during opening statement and closing argument, absent egregious misstatements, the failure to object during closing argument and opening statement is within the 'wide range' of permissible professional legal conduct." *U.S. v. Necoechea*, 986 F.2d 1273, 1281 (9th Cir.1993) (citing *Strickland*, 466 U.S. at 689, 104 S.Ct. 2052). The state post-conviction relief court did not engage in an unreasonable application of *Strickland* or an unreasonable determination of the facts in finding that the statements at issue were not so inflammatory that an objection was required or in ruling that Linebaugh was not prejudiced by his trial counsel's failure to object to the statements, in light of his counsel's strong closing argument and the trial court's instruction to the jury that closing arguments are not evidence.

■ Linebaugh's second ineffective assistance claim based on his trial counsel's failure to adequately investigate Linebaugh's assertion that the victims'

mother conspired with Linebaugh's neighbors and caused her daughters to fabricate the sexual abuse allegations in order to deprive Linebaugh of his property lacks merit. The state post-conviction relief court did not engage in an unreasonable application of *Strickland* or an unreasonable determination of the facts in finding that Linebaugh's trial counsel engaged in a sufficient investigation by interviewing the husband of the victims' mother—the victims' step-father—to determine if he knew of any conspiracy between his wife and other persons regarding a land dispute involving Linebaugh's ownership of certain land. When the victims' step-father indicated that he knew of no such land dispute, Linebaugh's counsel instead made a strategic decision to focus on Linebaugh's lack of sexual intent as a defense. Trial counsel acknowledged that the victims' mother and Linebaugh were admittedly friends, thereby making it difficult to convince the jury that she would use her children to fabricate harmful allegations against him. In addition, Linebaugh's post-conviction relief counsel, upon his independent investigation, also could not find a link between the victims' mother and Linebaugh's neighbors, undermining any claim that Linebaugh was prejudiced by the allegedly inadequate investigation conducted by his trial counsel.

To the extent Linebaugh requests that this court remand this case to the district court for an evidentiary hearing to further pursue his land conspiracy allegations for purposes of his ineffective assistance of counsel claim, we will not do so. The district court acted well within its discretion in denying such a request, and we find no reason to upset that ruling. *Schriro v.*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*Landrigan*, 550 U.S. 465, 474–75, 127 S.Ct. 1933, 167 L.Ed.2d 836 (2007).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.